**Frederick H.K. BAKER, Jr. and Haunani Y. Baker, Plaintiffs,**

**v.**

**State of HAWAI'I, State of Hawai'i by its' Department of Hawaiian Home Lands, Neil Abercrombie, Hugh E. Gordon, Scott D. Parker, Robert Korbel Davis, Jr., John Does 1–100, and Jane Does 1–100, Defendants.**

**Civil No. 13–00159 LEK–KSC.**

United States District Court, D. Hawai'i.

Oct. 4, 2013.

Frederick H.K. Baker, Jr., pro se.

Haunani Y. Baker, pro se.

Diane K. Taira, Office of the Attorney General–Hawaii, Matthew Sadayoshi Dvonch, Department of the Attorney General Public Safety, Hawaiian Home Lands & Housing, Christopher J. Bennett, Bennett Law Group LLC, Honolulu, HI, for Defendants.

***ORDER GRANTING STATE DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED CIVIL RIGHTS COMPLAINT WITH JURY DEMAND FILED JUNE 12, 2013 AND GRANTING DEFENDANT ROBERT KORBEL DAVIS JR.'S MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED CIVIL RIGHTS COMPLAINT WITH JURY DEMAND FILED JUNE 12, 2013***

LESLIE E. KOBAYASHI, District Judge.

Before the Court are: Defendants the State of Hawai'i ("the State"), Department of Hawaiian Home Lands ("DHHL"), and Neil Abercrombie's (collectively, "the State Defendants") Motion to Dismiss Plaintiffs' First Amended Civil Rights Complaint with Jury Demand Filed June 12, 2013 ("State Defendants' Motion"), filed on July 1, 2013,[1] and Defendant Robert Korbel Davis, Jr.'s ("Defendant Davis") Motion to Dismiss Plaintiffs' First Amended Civil Rights Complaint with Jury Demand Filed on June 12, 2013 ("Davis Motion"), filed August 7, 2013. [Dkt. nos. 27, 44.] Pro se Plaintiffs Frederick H.K. Baker, Jr. and Haunani Y. Baker (collectively, "Plaintiffs") filed their memorandum in opposition to the State Defendants' Motion ("State Opposition") on August 1, 2013, and their memorandum in opposition to the Davis Motion ("Davis Opposition") on September 16, 2013. [Dkt. nos. 42, 53.] The State Defendants filed their reply ("State Defendants' Reply") on August 12, 2013, and Defendant Davis filed his reply ("Davis Reply") on September 28, 2013. [Dkt. nos. 47, 57.]

These matters came on for hearing on October 2, 2013. Appearing on behalf of the State Defendants was Craig Iha, Esq., and appearing on behalf of Defendant Davis was Christopher Bennett, Esq. Plaintiffs appeared by telephone. For the reasons stated *infra*, however, the parties did not present oral arguments, and this Court deemed the matters submitted on the written briefings. After careful consideration of the motions, supporting and opposing memoranda, and the relevant legal authority, the State Defendants' Motion and the Davis Motion are HEREBY GRANTED. Plaintiffs' claims against the State Defendants and Plaintiffs' claims against Defendant Davis are HEREBY DISMISSED WITH PREJUDICE.

## BACKGROUND

### I. Background Relevant to the State Defendants' Motion

Plaintiffs filed this action on April 4, 2013. Plaintiffs previously filed a Motion

---

1. The State Defendants also filed an errata to the State Defendants' Motion ("Errata"), which consisted of a replacement Memorandum in Support of the State Defendants' Motion. [Dkt. no. 28.] All citations to the Memorandum in Support of the State Defendants' Motion refer to the version in the Errata.

for Expedited Temporary Restraining Order and Permanent Injunction ("First TRO Motion"), [dkt. no. 9,] which this Court denied as moot when Plaintiffs filed their First Amended Civil Rights Complaint with Jury Demand ("First Amended Complaint"). [EO, filed 6/14/13 (dkt. no. 18) (order denying First TRO Motion); First Amended Complaint, filed 6/12/13 (dkt. no. 21).] Plaintiffs filed a similar motion on June 26, 2013 ("Second TRO Motion"), which this Court also denied on July 24, 2013. [Dkt. no. 23 (Second TRO Motion); dkt. no. 37 (order denying Second TRO Motion).]

According to the First Amended Complaint, Plaintiffs resided on "a tract of Agricultural Hawaiian home land" in Hilo, Hawai'i ("the Property") from October 1981 until May 9, 2013, when the State and DHHL "illegally took possession of such Property . . . ." [First Amended Complaint at ¶¶ 6–7.] On May 9, 2013, DHHL executed a Writ of Possession on the Property. [Mem. in Opp. to Pltfs.' Suppl. Mem. in Supp. of Second TRO Motion, filed 7/16/13 (dkt. no. 35), Decl. of Paul Ah Yat ("Ah Yat Decl.") at ¶ 3, Exh. A.[2]] Upon Plaintiffs' ejection from the Property, DHHL placed Plaintiffs' belongings that remained on the Property in a storage facility. DHHL requires that Plaintiffs pay all outstanding debts with DHHL to obtain the release of Plaintiffs' belongings. [Pltfs.' Suppl. Mem. in Supp. of Second TRO Motion, filed 7/8/13 (dkt. No. 32), Exh. A (Property Waiver Form).]

According to the First Amended Complaint, Plaintiffs signed a lease for the Property in June 1982 ("the Lease"), and received a $27,000.00 loan from DHHL to execute their farm plan on the Property ("the Loan"). As of 2003, Plaintiffs had repaid $23,500.00 of the Loan. According to Plaintiffs, they tried to continue making payments on the Loan, but in 2005 Defendants stopped accepting payments. [First Amended Complaint at ¶¶ 9–10.] On October 13, 2006, a hearings officer recommended the cancellation of Plaintiffs' Lease because Plaintiffs had failed to make payments on the Loan, which was secured by the Lease. The Hawaiian Homes Commission ("HHC") adopted the recommendation on December 15, 2006 and ordered the cancellation of the Lease. Plaintiffs allege that the cancellation violated their rights under the United States Constitution and under the Hawaiian Homes Commission Act of 1920 ("HCCA"). [*Id.* at ¶¶ 12–14.]

The First Amended Complaint alleges the following claims: a claim for the taking of property in violation of the due process clause and the equal protection clause of the Fourteenth Amendment ("Count I"); and a claim that the defendants retaliated against Plaintiffs in violation of the Fifth Amendment and the Fourteenth Amendment ("Count II"). Plaintiffs seek: injunctive relief, including, *inter alia,* the return of the Property and Plaintiffs' personal belongings; compensatory and punitive damages; appointment of counsel and attorneys' fees; and any other appropriate relief.

## II. *Background Relevant to the Davis Motion*

The First Amended Complaint raises the following allegations relevant to the Davis Motion:

5. Defendants HUGH E. GORDON, SCOTT D. PARKER, and ROBERT KORBEL DAVIS, JR., are individuals who purchased a radio license to operate a radio station on the Island of Hawai'i, and who illegally sold and purchased

---

**2.** Ah Yat is a DHHL Enforcement Officer.

[Ah Yat Decl. at ¶ 1.]

Plaintiffs' property, specifically radio towers.

. . . .

### ILLEGAL TAKING OF RADIO TOWER

15. On November 27, 2002 Defendant Gordon purchased the radio license from Plaintiffs. The Property and any control thereof including all items, specifically the radio Tower were excluded from the sale of the radio license.

16. On September 13, 2007 Defendant Gordon sold the radio license to Defendant Parker and illegal sold the Plaintiffs [sic] radio Tower that Plaintiffs never agreed or approved the sale of their property, specifically the radio Tower.

. . . .

### GROUND TWO

. . . .

19. That Defendants Hugh E. Gordon, Scott D. Parker, and Robert Korbel Davis Jr. knew or should have known that their actions of selling property that is not their property to sell was in direct violation of the Fifth and Fourteenth Amendment to the United States Constitution.

[First Amended Complaint at pgs. 3–6.] Plaintiffs pray for twenty-five million dollars in compensatory damages and twenty-five million dollars in punitive damages from Defendants Gordon, Parker, and Davis.[3] [Id. at pg. 7.]

### STANDARD

The State Defendants and Defendant Davis bring their respective motions pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6). Rule 12(b)(1) authorizes a district court to dismiss an action for "lack of subject matter jurisdiction[.]" "[T]he party asserting subject matter jurisdiction has the burden of proving its existence." *Robinson v. United States,* 586 F.3d 683, 685 (9th Cir. 2009). This district court has stated that a Rule 12(b)(1) motion "may (1) attack the allegations of a pleading as insufficient to confer subject matter jurisdiction on the court ('facial attack') or (2) 'attack the existence of subject matter jurisdiction in fact' ('factual attack')." *Krakauer v. Indymac Mortg. Servs.,* Civ. No. 09–00518 ACK–BMK, 2013 WL 704861, at *2 (D.Hawai'i Feb. 26, 2013) (some citations omitted) (quoting *Malama Makua v. Rumsfeld,* 136 F.Supp.2d 1155, 1159 (D.Hawai'i 2001)).

Rule 12(b)(6) permits a motion to dismiss a claim for "failure to state a claim upon which relief can be granted[.]" Pursuant to *Ashcroft v. Iqbal,* "[t]o survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)); *see also Weber v. Dep't of Veterans Affairs,* 521 F.3d 1061, 1065 (9th Cir.2008). "[T]he tenet that a court must accept as true all of the allegations contained in a complaint is inapplicable to legal conclusions." *Iqbal,* 556 U.S. at 678, 129 S.Ct. 1937. Accordingly, "[t]hreadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice." *Id.* (citing *Twombly,* 550 U.S. at 555, 127 S.Ct. 1955). Rather, "[a] claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the

---

**3.** Plaintiffs have not completed service upon Defendants Gordon and Parker. On September 27, 2013, Plaintiffs filed a motion for an extension of time to serve Defendants Gordon and Parker, [dkt. no. 56,] but the magistrate judge denied the motion on September 30, 2013 [dkt. no. 58].

reasonable inference that the defendant is liable for the misconduct alleged." *Id.* (citing *Twombly,* 550 U.S. at 556, 127 S.Ct. 1955). Factual allegations that only permit the court to infer "the mere possibility of misconduct" do not constitute a short and plain statement of the claim showing that the pleader is entitled to relief as required by Fed.R.Civ.P. 8(a)(2). *Id.* at 679, 129 S.Ct. 1937.

Further, "[d]ismissal without leave to amend is improper unless it is clear that the complaint could not be saved by any amendment." *Harris v. Amgen, Inc.,* 573 F.3d 728, 737 (9th Cir.2009) (citation and quotation marks omitted). "But courts have discretion to deny leave to amend a complaint for futility[.]" *Johnson v. American Airlines, Inc.,* 834 F.2d 721, 724 (9th Cir.1987) (citation and quotation marks omitted).

## *DISCUSSION*

### I. *Request for Continuance*

On September 30, 2013, Plaintiffs filed their Motion for Joinder of Mike Yellen as a Plaintiff in the Instant Cause of Action Pursuant to FRCP, Rules 19, 20, and 21 ("Motion for Joinder"). [Dkt. no. 60.] The Motion for Joinder is set for hearing before the magistrate judge on November 5, 2013.

At the hearing on the instant motions, Plaintiffs orally requested a continuance of the hearing until the Motion for Joinder was ruled upon. Plaintiffs argued that they could not adequately defend against the motions to dismiss without Mr. Yel-

len's participation. This Court denied the oral motion because: 1) the factual issue whether Mr. Yellen's participation in this action is necessary to protect his interests is unrelated to the legal issues raised in the motions to dismiss; and 2) to the extent that Plaintiffs intended to rely upon to the Motion for Joinder to respond to the motions to dismiss, Plaintiffs failed to file the Motion for Joinder in a timely manner. Plaintiffs' memorandum in opposition to the Davis Motion was due on September 11, 2013, but this Court extended the deadline to September 23, 2013 after Plaintiffs failed to file by September 11. [Dkt. no. 52.] Plaintiffs' memorandum in opposition to the State Defendants' Motion was due on August 5, 2013, based on the original hearing date for the State Defendants' Motion. Thus, the Motion for Joinder was not a timely response to either motion to dismiss.

In light of this Court's denial of the request for a continuance, Plaintiffs refused to present oral argument at the hearing. This Court therefore deemed the matters submitted on the written briefings. This Court now turns to the merits of the motions to dismiss.

### II. *Claims Against the State Defendants*

#### A. *Section 1983 Claims*

Although not expressly stated in the First Amended Complaint, both Count I and Count II allege claims pursuant to 42 U.S.C. § 1983.[4] Count I alleges constitu-

---

4. Section 1983 states, in pertinent part:

 Every person who, under color of any statute, ordinance, regulation, custom, or usage, of any State or Territory or the District of Columbia, subjects, or causes to be subjected, any citizen of the United States or other person within the jurisdiction thereof to the deprivation of any rights, privileges,

or immunities secured by the Constitution and laws, shall be liable to the party injured in an action at law, suit in equity, or other proper proceeding for redress, except that in any action brought against a judicial officer for an act or omission taken in such officer's judicial capacity, injunctive relief shall not be granted unless a declaratory

tional violations in the alleged taking of Plaintiffs' "property and land[,]" [First Amended Complaint at ¶ 17,] and Count II alleges constitutional violations in retaliation for Plaintiffs' opposition to "matter [sic] that were wrong[.]" [*Id.* at ¶ 21.]

 It is well settled that neither a state, a state agency, nor a state official sued in his official capacity is a "person" for purposes of a § 1983 action seeking monetary damages. *See, e.g., Will v. Mich. Dep't of State Police,* 491 U.S. 58, 70–71, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989). Further, in enacting § 1983, Congress did not abrogate the states' Eleventh Amendment immunity. *See id.* at 65–66, 109 S.Ct. 2304. Because the State of Hawai'i has not waived its sovereign immunity, this Court lacks jurisdiction over all of Plaintiffs' claims alleging federal constitutional violations against the State and against DHHL, which is an arm of the State. *See Young v. Hawai'i,* 911 F.Supp.2d 972, 983 (D.Hawai'i 2012). All of Plaintiffs' § 1983 claims against the State and DHHL and Plaintiffs' § 1983 claims for damages against Defendant Abercrombie, in his official capacity,[5] are DISMISSED WITH PREJUDICE because Plaintiffs cannot cure the defects in those claims by amendment. *See Harris,* 573 F.3d at 737.

Although Defendant Abercrombie, in his official capacity, cannot be sued for damages, he is a "person" for purposes of a § 1983 claim for prospective declaratory or injunctive relief because "official-capacity actions for prospective relief are not treated as actions against the State." *See Will,* 491 U.S. at 71 n. 10, 109 S.Ct. 2304. Similarly, sovereign immunity does not shield a

state officer's alleged violation of the federal constitution. *Pennhurst State Sch. & Hosp. v. Halderman,* 465 U.S. 89, 102, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984). Courts, however, cannot award retroactive relief for a prior violation under the guise of a prospective injunction. *See Edelman v. Jordan,* 415 U.S. 651, 667, 94 S.Ct. 1347, 39 L.Ed.2d 662 (1974).

Thus, in the instant case, Plaintiffs could bring a § 1983 claim for prospective injunctive relief against Defendant Abercrombie, in his official capacity. The First Amended Complaint, however, merely seeks injunctive relief for past conduct. Plaintiffs essentially ask this Court to undo the cancellation of the Lease and their ejection from the Property. Plaintiffs' claims therefore do not seek prospective injunctive relief. Defendant Abercrombie, in his official capacity, is not a "person" as defined in § 1983 for purposes of claims for retrospective injunctive relief. In addition, sovereign immunity precludes such claims. Plaintiffs' § 1983 claims for injunctive relief against Defendant Abercrombie, in his official capacity, are DISMISSED WITH PREJUDICE because Plaintiffs cannot cure the defects in those claims by amendment.

### B. *Other Claims*

To the extent that the First Amended Complaint can be construed as alleging claims other than the § 1983 claims against the State Defendants, they argue that the claims have already been litigated, or should have been litigated, in *Frederick H.K. Baker, Jr., & Haunani Y. Baker v. Department of Hawaiian Home Lands, et al.,* Civil No. 07–1–0371, Third Circuit

---

decree was violated or declaratory relief was unavailable....

**5.** Although not expressly stated in the First Amended Complaint, based on the allegations

therein, this Court construes the First Amended Complaint as alleging claims against Defendant Abercrombie in his official capacity only.

Court, State of Hawai'i ("*Baker v. DHHL* "). [Mem. in Supp. of State Defendants' Motion at 11.] This Court agrees.

*Baker v. DHHL* was an appeal of the cancellation of Plaintiffs' Lease. The circuit court entered judgment in favor of the defendants, and the Intermediate Court of Appeals ("ICA") affirmed on appeal, holding that the cancellation of the Lease was lawful. *Baker v. DHHL,* No. 29503, 130 Hawai'i 349, 2010 WL 3373913 (Hawai'i Ct.App. Aug. 27, 2010).

 This Court must look to Hawai'i law to determine whether the judgment in *Baker v. DHHL* has preclusive effect. *See Bumatay v. Fin. Factors, Ltd.,* Civil No. 10–00375 JMS/LEK, 2010 WL 3724231, at *4 (D.Hawai'i Sept. 16, 2010).

> Under Hawaii law, claim preclusion prevents a party from relitigating "not only ... issues which were actually litigated in [a prior] action, but also ... all grounds of claim and defense which might have been properly litigated in the [prior] action." *See Aganos v. GMAC Residential Funding Corp.,* 2008 WL 4657828, at *4 (D.Haw. Oct. 22, 2008) (quoting *Bremer v. Weeks,* 104 Hawai'i 43, 53, 85 P.3d 150, 160 (2004)).

[*Bumatay,* 2010 WL 3724231,] at *4 (alterations in original).

As the parties asserting claim preclusion, the Moving Defendants have the burden of establishing that: " '(1) there was a final judgment on the merits, (2) both parties are the same or in privity with the parties in the original suit, and (3) the claim decided in the original suit is identical with the one presented in the action in question.' " *Id.* at *5 (quoting *Bremer,* 104 Hawai'i at 54, 85 P.3d at 161).

*Ounyoung v. Fed. Home Loan Mortg. Corp.,* Civil No. 12–00322 LEK–KSC, 2012

WL 5880673, at *4 (D.Hawai'i Nov. 21, 2012) (some alterations in Ounyoung) (some citations omitted).

 First, there was a final judgment on the merits in *Baker v. DHHL* because Plaintiffs did not seek further review after the ICA denied their motion for reconsideration. No. 29503, 2010 WL 3640199 (Hawai'i Ct.App. Sept. 16, 2010). Second, the plaintiffs were the same in both *Baker v. DHHL* and the instant case, and DHHL was a defendant in both cases. Third, *Baker v. DHHL* decided the same issue that Plaintiffs present in the instant case, whether the DHHL's cancellation of Plaintiffs' Lease was proper. The instant case also addresses the ejection from the Property, which occurred after *Baker v. DHHL,* but Plaintiffs' claims based on the ejection also rely upon the allegation that the that the cancellation of the Lease was improper. This Court therefore concludes that the claim preclusion doctrine applies and that this Court cannot rule upon any of Plaintiffs' claims that are premised upon Plaintiffs' challenge to the cancellation of the Lease.

Plaintiffs argue that the doctrine of preclusion does not prevent this Court from ruling on the issues in this case because "Plaintiffs voluntarily dismissed their appeal in the State Court to enable them to file in this Court." [State Opposition at 6.] Plaintiffs attached Appellant's Motion to Voluntarily Dismiss His Appeal in *Frederick H.K. Baker, Jr. v. State of Hawaii, by its Department of Hawaiian Home Lands* ("*Baker v. State* "), filed in the ICA on June 3, 2013. [*Id.,* Exh. A.] The ICA granted the motion. *State v. Baker,* No. CAAP–13–0000951, 2013 WL 3270304 (Hawai'i Ct.App. June 25, 2013). *Baker v. State,* however, is not the same case as *Baker v. DHHL.* The subject matter of *Baker v. State* is not clear from the limited information available about the case, but

the State of Hawai'i, Department of Hawaiian Home Lands was the Plaintiff-Appellee, and Frederick H.K. Baker, Jr. was the Defendant-Appellant. Thus, the dismissal of the appeal in *Baker v. State* has no effect on the preclusive effect of *Baker v. DHHL*.

■ In addition, this Court notes that, insofar as there are overlapping issues between the instant case and *Baker v. DHHL* and *Baker v. State*, Plaintiffs ask this Court to conduct what is effectively an appellate view of the state courts' decisions. The *Rooker–Feldman* doctrine prevents this Court from ruling on such a request.

> [T]he *Rooker–Feldman* doctrine ... generally prevents this court from exercising appellate jurisdiction over state-court decisions. *D.C. Court of Appeals v. Feldman*, 460 U.S. 462, 482–86 [103 S.Ct. 1303, 75 L.Ed.2d 206] (1983); *Rooker v. Fid. Trust Co.*, 263 U.S. 413, 415–16 [44 S.Ct. 149, 68 L.Ed. 362] (1923). The *Rooker–Feldman* doctrine states that:
>
> > a losing party in state court is barred from seeking what in substance would be appellate review of the state judgment in a United States District Court, based on the losing party's claim that the state judgment itself violates the loser's federal rights.
>
> *Bennett v. Yoshina*, 140 F.3d 1218, 1223 (9th Cir.1998) (quoting *Johnson v. De-Grandy*, 512 U.S. 997, 1005–06 [114 S.Ct. 2647, 129 L.Ed.2d 775] (1994)).

*Castro v. Melchor*, Civil No. 07–00558 LEK–BMK, 2012 WL 4092425, at *14 (D.Hawai'i Sept. 14, 2012) (quoting *Tejada v. Deutsche Bank Nat'l Trust Co.*, Civil No. 10–00136 SOM/KSC, 2011 WL 3240276, at *5 (D.Hawai'i July 27, 2011)).

This Court therefore concludes that, insofar as the First Amended Complaint alleges claims against the State Defendants other than § 1983 claims, the claim preclusion doctrine and the *Rooker–Feldman* doctrine prevent this Court from considering Plaintiffs' claims. Further, this Court finds that, based upon the factual allegations and the procedural history in this case, Plaintiffs cannot cure the defect in the remaining claims against the State Defendants by amendment. Thus, all remaining claims in the First Amended Complaint against the State Defendants are DISMISSED WITH PREJUDICE.[6]

### III. Claims Against Defendant Davis

As to Defendant Davis, both Count I and Count II allege that Defendants Davis, Gordon, and Parker violated Plaintiffs' constitutional rights when they participated in the illegal taking of Plaintiffs' radio tower. [First Amended Complaint at ¶¶ 15–16, 18–19.] This Court notes that the First Amended Complaint does not state what Defendant Davis's role was in the radio tower transactions.[7]

The First Amended Complaint recognizes that Defendants Gordon, Parker, and Davis are individuals. [*Id.* at ¶ 5.] The First Amended Complaint does not allege that they are employed by, or have any

---

6. In light of this Court's rulings, it is unnecessary to address the State Defendants' other arguments for dismissal.

7. Plaintiffs allege generally that Defendants Gordon, Parker, and Davis "are individuals who purchased a radio license to operate a radio station on the Island of Hawai'i, and who illegally sold and purchased Plaintiffs'

property, specifically radio towers." [First Amended Complaint at ¶ 5.] Plaintiffs allege that Defendant Gordon purchased a radio license from Plaintiffs, and Defendant Gordon subsequently sold the license, along with Plaintiffs' radio tower, to Defendant Parker. [*Id.* at ¶¶ 15–16.]

other connection to, the State. The Ninth Circuit has stated:

> Although § 1983 makes liable only those who act "under color of" state law, "even a private entity can, in certain circumstances, be subject to liability under section 1983." *Villegas v. Gilroy Garlic Festival Ass'n*, 541 F.3d 950, 954 (9th Cir.2008) (en banc). Specifically, a plaintiff must show that "the conduct allegedly causing the deprivation of a federal right [was] fairly attributable to the State." *Lugar v. Edmondson Oil Co.*, 457 U.S. 922, 937, 102 S.Ct. 2744, 73 L.Ed.2d 482 (1982). "The Supreme Court has articulated four tests for determining whether a private [party's] actions amount to state action: (1) the public function test; (2) the joint action test; (3) the state compulsion test; and (4) the governmental nexus test." *Franklin v. Fox*, 312 F.3d 423, 444–45 (9th Cir.2002)....

*Tsao v. Desert Palace, Inc.*, 698 F.3d 1128, 1139–40 (9th Cir.2012) (some alterations in *Tsao* ).

This Court has stated:

**1. [ ] Public Function**

Under the public function test, a private actor's conduct qualifies as state action where the private actor is endowed with state powers or functions that are traditionally and exclusively governmental in nature. *Kirtley [v. Rainey* ], 326 F.3d [1088,] 1092 [ (9th Cir.2003) ]....

**2. [ ] State Compulsion**

The compulsion or coercion test considers whether the state has coercively influenced or significantly encouraged the private conduct. *Kirtley*, 326 F.3d at 1094....

**3. [ ] Joint Action**

A private individual may also "be liable under § 1983 if she conspired or entered joint action with a state actor." *Crowe v. County of San Diego*, 608 F.3d 406, 440 (9th Cir.2010) (quoting *Franklin v. Fox*, 312 F.3d 423, 441 (9th Cir. 2002)). The court must determine whether "the state has so far insinuated itself into a position of interdependence with the private entity that it must be recognized as a joint participant in the challenged activity. This occurs when the state knowingly accepts the benefits derived from the unconstitutional behavior." *Kirtley*, 326 F.3d at 1093 (citation omitted).

To state a viable conspiracy claim under § 1983, however, "the plaintiff must [allege] specific facts to support the existence of the claimed conspiracy." *Burns v. Co. of King*, 883 F.3d [F.2d] 819, 821 (9th Cir.1989) (citation omitted). To do so, "a plaintiff must "demonstrate the existence of an agreement or meeting of the minds" to violate constitutional rights." *Crowe [v. County of San Diego* ], 593 F.3d 841, 875 [ (9th Cir. 2010) ] (citation and quotation marks omitted)."

. . . .

**4. General Nexus**

Finally, the more general nexus test "asks whether 'there is such a close nexus between the State and the challenged action that the seemingly private behavior may be fairly treated as that of the State itself.' " *Kirtley*, 326 F.3d at 1094–95 (quoting *Brentwood [Academy v. Tennessee Secondary Sch. Athletic Ass'n* ], 531 U.S. [288] at 295 [121 S.Ct. 924, 148 L.Ed.2d 807 (2001) ])....

*Kaeo–Tomaselli v. Patterson*, Civ. No. 11–00764 LEK–BMK, 2011 WL 6934760, at *5–6 (D.Hawai'i Dec. 30, 2011) (some alterations in *Kaeo–Tomaselli* ).

▪ Plaintiffs assert that the radio tower was on the Property and that Defendant Davis could not have "act[ed] in the

buying of Plaintiffs' property without the consent of the State of Hawai'i, making his actions under color of state law." [Mem. in Opp. at 3.] For purposes of the Davis Motion, this Court accepts Plaintiffs' assertion that the State had notice of, and consented to, Defendant Davis's purchase of a radio tower on Hawaiian Home Lands. That alone, however, is not sufficient to render Defendant Davis a state actor. Even viewing the First Amended Complaint in the light most favorable to Plaintiffs, there are no allegations that, if proven, would support a finding that Defendant Davis's involvement in the radio tower transactions: constituted a public function; was the result of state compulsion; was a joint action with the State; or had such a close nexus with the State that it should be deemed an action by the State itself. This Court therefore concludes that Plaintiffs failed to plead plausible § 1983 claims against Defendant Davis.

Although it may be possible to imagine some set of hypothetical facts which might render Defendant Davis a state actor in the radio tower transactions, nothing in the First Amended Complaint or Plaintiffs' Davis Opposition suggests that plausible facts exist in this case. This Court therefore finds that allowing Plaintiffs to amend their claims against Defendant Davis would be futile. *See Johnson,* 834 F.2d at 724. This Court GRANTS the Davis Motion and DISMISSES all claims in the First Amended Complaint against Defendant Davis WITH PREJUDICE.

## IV. *Remaining Claims in This Case*

This Court has dismissed all of Plaintiffs' claims against the State Defendants and Defendant Davis with prejudice. The only claims remaining in this case are Plaintiffs' claims against Defendants Gordon and Parker. Plaintiffs apparently have not yet served the First Amended Complaint on Defendants Gordon and Parker and, as previously noted, the magistrate judge recently denied Plaintiffs' motion for an extension of time to complete service.

Pursuant to Fed.R.Civ.P. 4(m), Plaintiffs have 120 days from the filing of the First Amended Complaint on June 12, 2013 to effect service on Defendants Gordon and Parker. In other words, Plaintiffs must effect service by no later than **October 10, 2013.** If Plaintiffs are unable to effect service on Defendants Gordon and Parker by **October 10, 2013,** Plaintiffs must file a motion for an extension of time to complete service and the motion must show good cause for the failure to complete service. *See* Fed.R.Civ.P. 4(m). Plaintiffs must file their motion for an extension of time by no later than **October 17, 2013.**

This Court CAUTIONS Plaintiffs that, if they fail to complete service on Defendants Gordon and Parker by **October 10, 2013,** and they fail to establish good cause for their failure, this Court will dismiss Plaintiffs' claims against Defendants Gordon and Parker without prejudice. *See id.*

## *CONCLUSION*

On the basis of the foregoing, the State Defendants' Motion to Dismiss Plaintiffs' First Amended Civil Rights Complaint with Jury Demand Filed June 12, 2013, which the State Defendants filed on July 1, 2013, and Defendant Davis's Motion to Dismiss Plaintiffs' First Amended Civil Rights Complaint with Jury Demand Filed on June 12, 2013, which Defendant Davis filed on August 7, 2013, are HEREBY GRANTED. All of Plaintiffs' claims against the State Defendants and all of Plaintiffs' claims against Defendant Davis are HEREBY DISMISSED WITH PREJUDICE. This Court directs the Clerk's Office to terminate the State Defendants and Defendant Davis as parties.

Only Plaintiffs' claims against Defendant Gordon and Defendant Parker remain. This Court CAUTIONS Plaintiffs that, if they fail to comply with the terms of this Order regarding service of the First Amended Complaint upon Defendant Gordon and Defendant Parker, this Court may dismiss Plaintiffs' claims against Defendant Gordon and Defendant Parker without prejudice for failure to serve.

IT IS SO ORDERED.